**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Rodolfo RAMOS, Defendant–Appellant.**

No. 04–41545.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2006.

James Lee Turner, Renata Ann Gowie, Assistant U.S. Attorneys, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defenders, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before BARKSDALE, STEWART, and CLEMENT, Circuit Judges.

PER CURIAM: *

Rodolfo Ramos appeals his sentence upon his guilty-plea conviction for violating 8 U.S.C. § 1326.

Ramos first asserts the district court's belief at the time of sentencing that the United States Sentencing Guidelines were mandatory, rather than advisory, requires reversal under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because Ramos preserved the *Fanfan* error in the district court, we review for harmless error. *See United States v. Mares*, 402 F.3d 511, 520 n. 9 (5th Cir.), *cert. denied*, —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). The Government has not met its burden of proving beyond a reasonable doubt that the district judge would have imposed the same sentence under an advisory guidelines regime. *See United States v. Walters*, 418 F.3d 461, 463–65 (5th Cir.2005). Therefore, Ramos' sentence is vacated; the case remanded to district court for resentencing.

Ramos also maintains the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) are unconstitutional. This issue is foreclosed by *Almendarez–Torres v.*

---

*United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Ramos contends *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule it in the light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such contentions on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Ramos concedes *Almendarez–Torres* and circuit precedent foreclose this claim; he raises it to preserve it for further review.

**CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.**

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.